# Exhibit P

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | Not Yet Assigned |
|---|---|---|
| | Filing Date | Herewith |
| | First Named Inventor | Kumar, Uday N. |
| | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not Yet Assigned |
| SHEET 1 OF 39 | Attorney Docket No. | IRHYM.002C7 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 1 | D408,541 | 04-20-1999 | Dunshee et al. | |
| | 2 | D429,336 | 08-08-2000 | Francis et al. | |
| | 3 | D492,607 | 07-06-2004 | Curkovic et al. | |
| | 4 | D567,949 | 04-29-2008 | Lash et al. | |
| | 5 | D584,414 | 01-06-2009 | Lash et al. | |
| | 6 | D618,357 | 06-22-2010 | Navies | |
| | 7 | D621,048 | 08-03-2010 | Severe et al. | |
| | 8 | D634,431 | 03-15-2011 | Severe et al. | |
| | 9 | D639,437 | 06-07-2011 | Bishay et al. | |
| | 10 | D645,968 | 09-27-2011 | Kasabach et al. | |
| | 11 | D659,836 | 05-15-2012 | Bensch et al. | |
| | 12 | D663,432 | 07-10-2012 | Nichols | |
| | 13 | D674,009 | 01-08-2013 | Nichols | |
| | 14 | D719,267 | 12-09-2014 | Vaccarella | |
| | 15 | D744,659 | 12-01-2015 | Bishay et al. | |
| | 16 | D759,653 | 06-21-2016 | Toth et al. | |
| | 17 | D766,447 | 09-13-2016 | Bishay et al. | |
| | 18 | D775,361 | 12-27-2016 | Vosch et al. | |
| | 19 | D773,056 | 11-29-2016 | Vlach | |
| | 20 | D780,914 | 03-07-2017 | Kyvik et al. | |
| | 21 | D793,566 | 08-01-2017 | Bishay et al. | |
| | 22 | D797,301 | 09-12-2017 | Chen | |
| | 23 | D797,943 | 09-19-2017 | Long | |
| | 24 | D798,170 | 09-26-2017 | Toth et al. | |
| | 25 | D798,294 | 09-26-2017 | Toth et al. | |
| | 26 | D810,308 | 02-13-2018 | Lind et al. | |
| | 27 | D811,610 | 02-27-2018 | Abel et al. | |
| | 28 | D811,611 | 02-27-2018 | Lind et al. | |
| | 29 | D811,615 | 02-27-2018 | Lind et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T**[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 2 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 30 | D823,466 | 07-17-2018 | Marogil | |
| | 31 | D824,526 | 07-31-2018 | Ramjit et al. | |
| | 32 | D852,965 | 07-02-2019 | Bahney et al. | |
| | 33 | D854,167 | 07-16-2019 | Bahney et al. | |
| | 34 | RE43,767 | 10-23-2012 | Eggers et al. | |
| | 35 | 1,497,079 | 06-10-1924 | Gullborg | |
| | 36 | 2,179,922 | 11-14-1939 | Dana Arnold G. | |
| | 37 | 2,201,645 | 05-21-1940 | Epner | |
| | 38 | 2,311,060 | 02-16-1943 | Lurrain | |
| | 39 | 2,444,552 | 07-06-1948 | Brantingson Sigurd | |
| | 40 | 2,500,840 | 03-14-1950 | Lyons | |
| | 41 | 3,215,136 | 11-02-1965 | Holter et al. | |
| | 42 | 3,547,107 | 12-15-1970 | Chapman et al. | |
| | 43 | 3,697,706 | 10-10-1972 | Huggard | |
| | 44 | 3,870,034 | 03-11-1975 | James | |
| | 45 | 3,882,853 | 05-13-1975 | Gofman | |
| | 46 | 3,911,906 | 10-14-1975 | Reinhold | |
| | 47 | 4,023,312 | 05-17-1977 | Stickney | |
| | 48 | 4,027,664 | 06-07-1977 | Heavner, Jr. et al. | |
| | 49 | 4,082,087 | 04-24-1978 | Howson | |
| | 50 | 4,121,573 | 10-24-1978 | Crovella et al. | |
| | 51 | 4,123,785 | 10-31-1978 | Cherry et al. | |
| | 52 | 4,126,126 | 11-21-1978 | Bare | |
| | 53 | 4,202,139 | 05-13-1980 | Hong et al. | |
| | 54 | 4,274,419 | 06-23-1981 | Tam et al. | |
| | 55 | 4,274,420 | 06-23-1981 | Hymes | |
| | 56 | 4,286,610 | 09-01-1981 | Jones | |
| | 57 | 4,333,475 | 06-08-1982 | Moreno et al. | |
| | 58 | 4,361,990 | 12-07-1982 | Link | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 3 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 59 | 4,381,792 | 05-03-1983 | Busch | |
| | 60 | 4,438,767 | 03-27-1984 | Nelson | |
| | 61 | 4,459,987 | 07-17-1984 | Pangburn | |
| | 62 | 4,535,783 | 08-20-1985 | Marangoni | |
| | 63 | 4,537,207 | 08-27-1985 | Gilhaus | |
| | 64 | 4,572,187 | 02-25-1986 | Schetrumpf | |
| | 65 | 4,621,465 | 11-11-1986 | Pangburn | |
| | 66 | 4,622,979 | 11-18-1986 | Katchis et al. | |
| | 67 | 4,658,826 | 04-21-1987 | Weaver | |
| | 68 | 4,712,552 | 12-15-1987 | Pangburn | |
| | 69 | 4,736,752 | 04-12-1988 | Munck et al. | |
| | 70 | 4,855,294 | 08-08-1989 | Dinesh C. Patel | |
| | 71 | 4,925,453 | 05-15-1990 | Kannankeril, Charles P. | |
| | 72 | 4,938,228 | 07-03-1990 | Righter et al. | |
| | 73 | 4,981,141 | 01-01-1991 | Segalowitz | |
| | 74 | 5,003,987 | 04-02-1991 | Grinwald | |
| | 75 | 5,027,824 | 07-02-1991 | Dougherty et al. | |
| | 76 | 5,082,851 | 01-21-1992 | Appelbaum et al. | |
| | 77 | 5,086,778 | 02-11-1992 | Mueller et al. | |
| | 78 | 5,191,891 | 03-09-1993 | Righter | |
| | 79 | 5,205,295 | 04-27-1993 | Del Mar et al. | |
| | 80 | 5,226,425 | 07-13-1993 | Righter | |
| | 81 | 5,228,450 | 07-20-1993 | Sellers | |
| | 82 | 5,230,119 | 07-27-1993 | Woods et al. | |
| | 83 | 5,289,824 | 03-01-1994 | Mills et al. | |
| | 84 | 5,305,746 | 04-26-1994 | Fendrock | |
| | 85 | 5,309,909 | 05-10-1994 | Gadsby | |
| | 86 | 5,328,935 | 07-12-1994 | Van Phan | |
| | 87 | 5,365,935 | 11-22-1994 | Righter et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 4 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 88 | 5,458,141 | 10-17-1995 | Neil | |
| | 89 | 5,483,967 | 01-16-1996 | Ohtake | |
| | 90 | 5,489,624 | 02-06-1996 | Kantner et al. | |
| | 91 | 5,511,548 | 04-30-1996 | Riazzi et al. | |
| | 92 | 5,511,553 | 04-30-1996 | Segalowitz | |
| | 93 | 5,515,858 | 05-14-1996 | Myllymaki | |
| | 94 | 5,536,768 | 07-16-1996 | Kantner et al. | |
| | 95 | 5,581,369 | 12-03-1996 | Righter et al. | |
| | 96 | 5,626,140 | 05-06-1997 | Feldman et al. | |
| | 97 | 5,634,468 | 06-03-1997 | Platt et al. | |
| | 98 | 5,645,063 | 07-08-1997 | Straka | |
| | 99 | 5,645,068 | 07-08-1997 | Mezack et al. | |
| | 100 | 5,730,143 | 03-24-1998 | Schwarzberg | |
| | 101 | 5,749,365 | 05-12-1998 | Magill | |
| | 102 | 5,749,367 | 05-12-1998 | Gamlyn et al. | |
| | 103 | 5,771,524 | 06-30-1998 | Woods et al. | |
| | 104 | 5,772,604 | 06-30-1998 | Langberg et al. | |
| | 105 | 5,776,072 | 07-07-1998 | Hsu et al. | |
| | 106 | 5,881,743 | 03-16-1999 | Nadel | |
| | 107 | 5,916,239 | 06-29-1999 | Geddes et al. | |
| | 108 | 5,931,791 | 08-03-1999 | Saltzstein et al. | |
| | 109 | 5,941,829 | 08-24-1999 | Saltzstein et al. | |
| | 110 | 5,957,854 | 09-28-1999 | Besson et al. | |
| | 111 | 5,959,529 | 09-28-1999 | Kail | |
| | 112 | 6,013,007 | 01-11-2000 | Root et al. | |
| | 113 | 6,032,060 | 02-29-2000 | Carim | |
| | 114 | 6,038,464 | 03-14-2000 | Axelgaard et al. | |
| | 115 | 6,038,469 | 03-14-2000 | Karlsson et al. | |
| | 116 | 6,044,515 | 04-04-2000 | Zygmont | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | | Application No. | Not Yet Assigned |
|---|---|---|---|---|
| | | | Filing Date | Herewith |
| | | | First Named Inventor | Kumar, Uday N. |
| | | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | | Examiner | Not Yet Assigned |
| SHEET 5 OF 39 | | | Attorney Docket No. | IRHYM.002C7 |

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 117 | 6,093,146 | 07-25-2000 | Filangeri | |
| | 118 | 6,102,856 | 08-15-2000 | Groff et al. | |
| | 119 | 6,117,077 | 09-12-2000 | Del Mar et al. | |
| | 120 | 6,121,508 | 09-19-2000 | Katharina J. Bischof | |
| | 121 | 6,132,371 | 10-17-2000 | Dempsey et al. | |
| | 122 | 6,134,480 | 10-17-2000 | Minogue | |
| | 123 | 6,136,008 | 10-24-2000 | Becker et al. | |
| | 124 | 6,161,036 | 12-12-2000 | Matsumura et al. | |
| | 125 | 6,169,915 | 01-02-2001 | Krumbiegel et al. | |
| | 126 | 6,178,357 | 01-23-2001 | Gliner et al. | |
| | 127 | 6,200,265 | 03-13-2001 | Walsh et al. | |
| | 128 | 6,225,901 | 05-01-2001 | Kail | |
| | 129 | 6,232,366 | 05-15-2001 | Wang et al. | |
| | 130 | 6,238,338 | 05-29-2001 | DeLuca et al. | |
| | 131 | 6,248,115 | 06-19-2001 | Halk | |
| | 132 | 6,287,252 | 09-11-2001 | Lugo | |
| | 133 | 6,290,707 | 09-18-2001 | Street | |
| | 134 | 6,315,719 | 11-13-2001 | Rode et al. | |
| | 135 | 6,379,237 | 04-30-2002 | Gordon | |
| | 136 | 6,385,473 | 05-07-2002 | Haines et al. | |
| | 137 | 6,389,308 | 05-14-2002 | Shusterman | |
| | 138 | 6,416,471 | 07-09-2002 | Kumar et al. | |
| | 139 | 6,434,410 | 08-13-2002 | Cordero et al. | |
| | 140 | 6,441,747 | 08-27-2002 | Khair et al. | |
| | 141 | 6,454,708 | 09-24-2002 | Ferguson et al. | |
| | 142 | 6,456,871 | 09-24-2002 | Hsu et al. | |
| | 143 | 6,456,872 | 09-24-2002 | Faisandier | |
| | 144 | 6,464,815 | 10-15-2002 | Beaudry, Wallace J. | |
| | 145 | 6,493,898 | 12-17-2002 | Woods et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 6 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 146 | 6,496,705 | 12-17-2002 | Ng et al. | |
| | 147 | 6,510,339 | 01-21-2003 | Kovtun et al. | |
| | 148 | 6,546,285 | 04-08-2003 | Owen et al. | |
| | 149 | 6,564,090 | 05-13-2003 | Taha et al. | |
| | 150 | 6,569,095 | 05-27-2003 | Eggers | |
| | 151 | 6,577,893 | 06-10-2003 | Besson et al. | |
| | 152 | 6,580,942 | 06-17-2003 | Willshire | |
| | 153 | 6,585,707 | 07-01-2003 | Cabiri et al. | |
| | 154 | 6,589,170 | 07-08-2003 | Flach et al. | |
| | 155 | 6,589,187 | 07-08-2003 | Dimberger et al. | |
| | 156 | 6,605,046 | 08-12-2003 | Del Mar et al. | |
| | 157 | 6,615,083 | 09-02-2003 | Kupper | |
| | 158 | 6,622,035 | 09-16-2003 | Merilainen | |
| | 159 | 6,626,865 | 09-30-2003 | Prisell | |
| | 160 | 6,656,125 | 12-02-2003 | Misczynski et al. | |
| | 161 | 6,664,893 | 12-16-2003 | Eveland et al. | |
| | 162 | 6,665,385 | 12-16-2003 | Rogers et al. | |
| | 163 | 6,690,959 | 02-10-2004 | Thompson | |
| | 164 | 6,694,177 | 02-17-2004 | Eggers et al. | |
| | 165 | 6,701,184 | 03-02-2004 | Henkin | |
| | 166 | 6,711,427 | 03-23-2004 | Ketelhohn | |
| | 167 | 6,730,028 | 05-04-2004 | Eppstein | |
| | 168 | 6,773,396 | 08-10-2004 | Flach et al. | |
| | 169 | 6,775,566 | 08-10-2004 | Nissila | |
| | 170 | 6,801,137 | 10-05-2004 | Eggers | |
| | 171 | 6,801,802 | 10-05-2004 | Sitzman et al. | |
| | 172 | 6,871,089 | 03-22-2005 | Korzinov et al. | |
| | 173 | 6,871,211 | 03-22-2005 | Labounty et al. | |
| | 174 | 6,875,174 | 04-05-2005 | Braun et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | | |
|---|---|---|---|
| | Application No. | Not Yet Assigned | |
| | Filing Date | Herewith | |
| | First Named Inventor | Kumar, Uday N. | |
| | Art Unit | Not Yet Assigned | |
| *(Multiple sheets used when necessary)* | Examiner | Not Yet Assigned | |
| SHEET 7 OF 39 | Attorney Docket No. | IRHYM.002C7 | |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number *Number - Kind Code (if known)* Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 175 | 6,881,191 | 04-19-2005 | Oakley et al. | |
| | 176 | 6,893,396 | 05-17-2005 | Schulze et al. | |
| | 177 | 6,897,788 | 05-24-2005 | Khair et al. | |
| | 178 | 6,904,312 | 06-07-2005 | Bardy | |
| | 179 | 6,925,324 | 08-02-2005 | Shusterman | |
| | 180 | 6,940,403 | 09-06-2005 | Kail | |
| | 181 | 6,954,163 | 10-11-2005 | Toumazou et al. | |
| | 182 | 6,957,107 | 10-18-2005 | Rogers et al. | |
| | 183 | 6,987,965 | 01-17-2006 | Ng et al. | |
| | 184 | 7,002,468 | 02-21-2006 | Eveland et al. | |
| | 185 | 7,020,508 | 03-28-2006 | Stivoric et al. | |
| | 186 | 7,024,248 | 04-04-2006 | Penner et al. | |
| | 187 | 7,031,770 | 04-18-2006 | Collins et al. | |
| | 188 | 7,072,708 | 07-04-2006 | Andresen et al. | |
| | 189 | 7,072,709 | 07-04-2006 | Xue | |
| | 190 | 7,076,283 | 07-11-2006 | Cho et al. | |
| | 191 | 7,076,287 | 07-11-2006 | Rowlandson | |
| | 192 | 7,076,288 | 07-11-2006 | Skinner | |
| | 193 | 7,076,289 | 07-11-2006 | Sarkar et al. | |
| | 194 | 7,079,977 | 07-18-2006 | Osorio et al. | |
| | 195 | 7,082,327 | 07-25-2006 | Houben | |
| | 196 | 7,089,048 | 08-08-2006 | Matsumura et al. | |
| | 197 | 7,099,715 | 08-29-2006 | Korzinov et al. | |
| | 198 | 7,117,031 | 10-03-2006 | Lohman et al. | |
| | 199 | 7,120,485 | 10-10-2006 | Glass et al. | |
| | 200 | 7,130,396 | 10-31-2006 | Rogers et al. | |
| | 201 | 7,161,484 | 01-09-2007 | Tsoukalis | |
| | 202 | 7,171,166 | 01-30-2007 | Ng et al. | |
| | 203 | 7,179,152 | 02-20-2007 | Rhoades | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | | |
|---|---|---|---|
| | Application No. | Not Yet Assigned | |
| | Filing Date | Herewith | |
| | First Named Inventor | Kumar, Uday N. | |
| | Art Unit | Not Yet Assigned | |
| *(Multiple sheets used when necessary)* | Examiner | Not Yet Assigned | |
| SHEET 8 OF 39 | Attorney Docket No. | IRHYM.002C7 | |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | **204** | 7,186,264 | 03-06-2007 | Liddicoat et al. | |
| | **205** | 7,193,264 | 03-20-2007 | Lande | |
| | **206** | 7,194,300 | 03-20-2007 | Korzinov | |
| | **207** | 7,206,630 | 04-17-2007 | Tarler | |
| | **208** | 7,212,850 | 05-01-2007 | Prystowsky et al. | |
| | **209** | 7,222,054 | 05-22-2007 | Geva | |
| | **210** | 7,242,318 | 07-10-2007 | Harris | |
| | **211** | 7,266,361 | 09-04-2007 | Burdett | |
| | **212** | 7,316,671 | 01-08-2008 | Lastovich et al. | |
| | **213** | 7,349,947 | 03-25-2008 | Slage et al. | |
| | **214** | 7,354,423 | 04-08-2008 | Zelickson et al. | |
| | **215** | 7,387,607 | 06-17-2008 | Holt et al. | |
| | **216** | 7,444,177 | 10-28-2008 | Nazeri | |
| | **217** | 7,477,933 | 01-13-2009 | Ueyama | |
| | **218** | 7,478,108 | 01-13-2009 | Townsend et al. | |
| | **219** | 7,481,772 | 01-27-2009 | Banet | |
| | **220** | 7,482,314 | 01-27-2009 | Grimes et al. | |
| | **221** | 7,502,643 | 03-10-2009 | Farringdon et al. | |
| | **222** | 7,539,533 | 05-26-2009 | Tran | |
| | **223** | 7,542,878 | 06-02-2009 | Nanikashvili | |
| | **224** | 7,587,237 | 09-08-2009 | Korzinov et al. | |
| | **225** | 7,630,756 | 12-08-2009 | Linker | |
| | **226** | 7,632,174 | 12-15-2009 | Gringer et al. | |
| | **227** | 7,672,714 | 03-02-2010 | Kuo et al. | |
| | **228** | 7,715,905 | 05-11-2010 | Kurzweil et al. | |
| | **229** | 7,729,753 | 06-01-2010 | Kremliovsky et al. | |
| | **230** | 7,733,224 | 06-08-2010 | Tran | |
| | **231** | 7,815,494 | 10-19-2010 | Gringer et al. | |
| | **232** | 7,841,039 | 11-30-2010 | Squire | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | Not Yet Assigned |
| | Filing Date | Herewith |
| | First Named Inventor | Kumar, Uday N. |
| | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not Yet Assigned |
| SHEET 9 OF 39 | Attorney Docket No. | IRHYM.002C7 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 233 | 7,889,070 | 02-15-2011 | Reeves et al. | |
| | 234 | 7,894,888 | 02-22-2011 | Chan et al. | |
| | 235 | 7,904,133 | 03-08-2011 | Gehman et al. | |
| | 236 | 7,907,956 | 03-15-2011 | Uhlik | |
| | 237 | 7,907,996 | 03-15-2011 | Prystowsky et al. | |
| | 238 | 7,941,207 | 05-10-2011 | Korzinov | |
| | 239 | 7,970,450 | 06-28-2011 | Kroecker et al. | |
| | 240 | 7,979,111 | 07-12-2011 | Acquista | |
| | 241 | 7,996,075 | 08-09-2011 | Korzinov et al. | |
| | 242 | 7,996,187 | 08-09-2011 | Nanikashvili et al. | |
| | 243 | 8,002,701 | 08-23-2011 | John et al. | |
| | 244 | 8,077,042 | 12-13-2011 | Peeters | |
| | 245 | 8,103,333 | 01-24-2012 | Tran | |
| | 246 | 8,108,036 | 01-31-2012 | Tran | |
| | 247 | 8,116,841 | 02-14-2012 | Bly et al. | |
| | 248 | 8,150,502 | 04-03-2012 | Kumar et al. | |
| | 249 | 8,156,945 | 04-17-2012 | Hart | |
| | 250 | 8,160,682 | 04-17-2012 | Kumar et al. | |
| | 251 | 8,170,639 | 01-05-2012 | Hauge | |
| | 252 | 8,200,319 | 06-12-2012 | Pu et al. | |
| | 253 | 8,214,007 | 07-03-2012 | Baker et al. | |
| | 254 | 8,244,335 | 08-14-2012 | Kumar et al. | |
| | 255 | 8,249,686 | 08-21-2012 | Libbus et al. | |
| | 256 | 8,261,754 | 09-11-2012 | Pitstick | |
| | 257 | 8,265,907 | 09-11-2012 | Nanikashvili et al. | |
| | 258 | 8,280,749 | 10-02-2012 | Hsieh et al. | |
| | 259 | 8,285,356 | 10-09-2012 | Bly et al. | |
| | 260 | 8,290,129 | 10-16-2012 | Rogers et al. | |
| | 261 | 8,290,574 | 10-16-2012 | Field et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 10 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 262 | 8,301,219 | 10-30-2012 | Chen et al. | |
| | 263 | 8,301,236 | 10-30-2012 | Baumann et al. | |
| | 264 | 8,311,604 | 11-13-2012 | Rowlandson et al. | |
| | 265 | 8,315,687 | 11-20-2012 | Cross et al. | |
| | 266 | 8,315,695 | 11-20-2012 | Sebelius et al. | |
| | 267 | 8,323,188 | 12-04-2012 | Tran | |
| | 268 | 8,326,394 | 12-04-2012 | Rowlandson et al. | |
| | 269 | 8,326,407 | 12-04-2012 | Linker | |
| | 270 | 8,328,718 | 12-11-2012 | Tran | |
| | 271 | 8,343,116 | 01-01-2013 | Ignon | |
| | 272 | 8,369,936 | 02-05-2013 | Farringdon et al. | |
| | 273 | 8,374,688 | 02-12-2013 | Libbus et al. | |
| | 274 | 8,386,009 | 02-26-2013 | Lindberg et al. | |
| | 275 | 8,388,543 | 03-05-2013 | Chon et al. | |
| | 276 | 8,406,843 | 03-26-2013 | Tiegs et al. | |
| | 277 | 8,412,317 | 04-02-2013 | Mazar | |
| | 278 | 8,417,326 | 04-09-2013 | Chon et al. | |
| | 279 | 8,425,414 | 04-23-2013 | Eveland | |
| | 280 | 8,449,471 | 05-28-2013 | Tran | |
| | 281 | 8,452,356 | 05-28-2013 | Vestel et al. | |
| | 282 | 8,460,189 | 06-11-2013 | Libbus et al. | |
| | 283 | 8,473,039 | 06-25-2013 | Michelson et al. | |
| | 284 | 8,473,047 | 06-25-2013 | Chakravarthy et al. | |
| | 285 | 8,478,418 | 07-02-2013 | Fahey | |
| | 286 | 8,483,809 | 07-09-2013 | Kim et al. | |
| | 287 | 8,500,636 | 08-06-2013 | Tran | |
| | 288 | 8,515,529 | 08-20-2013 | Pu et al. | |
| | 289 | 8,525,673 | 09-03-2013 | Tran | |
| | 290 | 8,535,223 | 09-17-2013 | Corroy et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T**[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 11 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 291 | 8,538,503 | 09-17-2013 | Kumar et al. | |
| | 292 | 8,540,731 | 09-24-2013 | Kay | |
| | 293 | 8,560,046 | 10-15-2013 | Kumar et al. | |
| | 294 | 8,562,527 | 10-22-2013 | Braun et al. | |
| | 295 | 8,571,645 | 10-29-2013 | Wu et al. | |
| | 296 | 8,588,908 | 11-19-2013 | Moorman et al. | |
| | 297 | 8,591,430 | 11-26-2013 | Amurthur et al. | |
| | 298 | 8,591,599 | 11-26-2013 | Rahul R. Kaliki | |
| | 299 | 8,594,763 | 11-26-2013 | Bibian | |
| | 300 | 8,626,262 | 01-07-2014 | McGusty et al. | |
| | 301 | 8,639,319 | 01-28-2014 | Hugh et al. | |
| | 302 | 8,668,643 | 03-11-2014 | Kinast | |
| | 303 | 8,684,900 | 04-01-2014 | Tran | |
| | 304 | 8,684,925 | 04-01-2014 | Amurthur et al. | |
| | 305 | 8,688,189 | 04-01-2014 | Shennib | |
| | 306 | 8,688,190 | 04-01-2014 | Libbus et al. | |
| | 307 | 8,688,202 | 04-01-2014 | Brockway et al. | |
| | 308 | 8,718,742 | 05-06-2014 | Beck et al. | |
| | 309 | 8,718,752 | 05-06-2014 | Libbus et al. | |
| | 310 | 8,718,753 | 05-06-2014 | Chon et al. | |
| | 311 | 8,731,632 | 05-20-2014 | Sereboff et al. | |
| | 312 | 8,738,118 | 05-27-2014 | Moon et al. | |
| | 313 | 8,744,561 | 06-03-2014 | Fahey | |
| | 314 | 8,750,980 | 06-10-2014 | Katra et al. | |
| | 315 | 8,755,876 | 06-17-2014 | Chon et al. | |
| | 316 | 8,782,308 | 07-15-2014 | Vlach | |
| | 317 | 8,789,727 | 07-29-2014 | Mortazavi | |
| | 318 | 8,790,257 | 07-29-2014 | Libbus et al. | |
| | 319 | 8,795,174 | 08-05-2014 | Manicka et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | Not Yet Assigned |
|---|---|---|
| | Filing Date | Herewith |
| | First Named Inventor | Kumar, Uday N. |
| | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not Yet Assigned |
| SHEET 12 OF 39 | Attorney Docket No. | IRHYM.002C7 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 320 | 8,818,481 | 08-26-2014 | Bly et al. | |
| | 321 | 8,823,490 | 09-02-2014 | Libbus et al. | |
| | 322 | 8,838,218 | 09-16-2014 | Khair | |
| | 323 | 8,858,450 | 10-14-2014 | Chon et al. | |
| | 324 | 8,874,185 | 10-28-2014 | Sonnenborg | |
| | 325 | 8,903,477 | 12-02-2014 | Berkner | |
| | 326 | 8,903,484 | 12-02-2014 | Mazar | |
| | 327 | 8,909,328 | 12-09-2014 | Chon | |
| | 328 | 8,909,330 | 12-09-2014 | McCombie et al. | |
| | 329 | 8,909,332 | 12-09-2014 | Vitali et al. | |
| | 330 | 8,909,333 | 12-09-2014 | Rossi | |
| | 331 | 8,909,832 | 12-09-2014 | Vlach et al. | |
| | 332 | 8,926,509 | 01-06-2015 | Magar et al. | |
| | 333 | 8,945,019 | 02-03-2015 | Prystowsky et al. | |
| | 334 | 8,948,854 | 02-03-2015 | Friedman et al. | |
| | 335 | 8,954,129 | 02-10-2015 | Schlegel et al. | |
| | 336 | 8,956,293 | 02-17-2015 | McCombie et al. | |
| | 337 | 8,968,195 | 03-03-2015 | Tran | |
| | 338 | 8,972,000 | 03-03-2015 | Manera | |
| | 339 | 8,979,755 | 03-17-2015 | Szydlo-Moore et al. | |
| | 340 | 9,014,777 | 04-21-2015 | Woo | |
| | 341 | 9,015,008 | 04-21-2015 | Geva et al. | |
| | 342 | 9,017,255 | 04-28-2015 | Raptis et al. | |
| | 343 | 9,017,256 | 04-28-2015 | Gottesman | |
| | 344 | 9,021,161 | 04-28-2015 | Vlach et al. | |
| | 345 | 9,021,165 | 04-28-2015 | Vlach | |
| | 346 | 9,026,190 | 05-05-2015 | Shenasa et al. | |
| | 347 | 9,037,223 | 05-19-2015 | Oral et al. | |
| | 348 | 9,044,148 | 06-02-2015 | Michelson et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 13 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 349 | 9,084,548 | 07-21-2015 | Bouguerra | |
| | 350 | 9,095,274 | 08-04-2015 | Fein et al. | |
| | 351 | 9,101,264 | 08-11-2015 | Acquista | |
| | 352 | 9,138,144 | 09-22-2015 | Geva | |
| | 353 | 9,149,228 | 10-06-2015 | Kinast | |
| | 354 | 9,173,670 | 11-03-2015 | Sepulveda et al. | |
| | 355 | 9,179,851 | 11-10-2015 | Baumann et al. | |
| | 356 | 9,211,076 | 12-15-2015 | Kim | |
| | 357 | 9,226,679 | 01-05-2016 | Balda | |
| | 358 | 9,241,649 | 01-26-2016 | Kumar et al. | |
| | 359 | 9,241,650 | 01-26-2016 | Amirim | |
| | 360 | 9,277,864 | 03-08-2016 | Yang et al. | |
| | 361 | 9,282,894 | 03-15-2016 | Banet et al. | |
| | 362 | 9,307,921 | 04-12-2016 | Friedman et al. | |
| | 363 | 9,345,414 | 05-24-2016 | Bardy et al. | |
| | 364 | 9,355,215 | 05-31-2016 | Vlach | |
| | 365 | 9,357,939 | 06-07-2016 | Nosrati | |
| | 366 | 9,364,150 | 06-14-2016 | Sebelius et al. | |
| | 367 | 9,364,155 | 06-14-2016 | Bardy et al | |
| | 368 | 9,398,853 | 07-26-2016 | Nanikashvili | |
| | 369 | 9,408,551 | 08-09-2016 | Bardy et al | |
| | 370 | 9,408,545 | 08-09-2016 | Felix et al. | |
| | 371 | 9,408,576 | 08-09-2016 | Chon et al. | |
| | 372 | 9,414,753 | 08-16-2016 | Chon et al. | |
| | 373 | 9,414,786 | 08-16-2016 | Brockway et al. | |
| | 374 | 9,433,367 | 09-06-2016 | Felix et al. | |
| | 375 | 9,433,380 | 09-06-2016 | Bishay et al. | |
| | 376 | 9,439,566 | 09-13-2016 | Arne et al. | |
| | 377 | 9,439,599 | 09-13-2016 | Thompson et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

$T^1$ - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 14 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:  1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 378 | 9,445,719 | 09-20-2016 | Libbus et al. | |
| | 379 | 9,451,890 | 09-27-2016 | Gitlin et al. | |
| | 380 | 9,451,975 | 09-27-2016 | Sepulveda et al. | |
| | 381 | 9,474,445 | 10-25-2016 | Eveland | |
| | 382 | 9,474,461 | 10-25-2016 | Fisher et al. | |
| | 383 | 9,478,998 | 10-25-2016 | Lapetina et al. | |
| | 384 | 9,492,084 | 11-15-2016 | Behar et al. | |
| | 385 | 9,504,423 | 11-29-2016 | Bardy et al. | |
| | 386 | 9,510,764 | 12-06-2016 | Li et al. | |
| | 387 | 9,510,768 | 12-06-2016 | Rossi | |
| | 388 | 9,526,433 | 12-27-2016 | Lapetina et al. | |
| | 389 | 9,545,204 | 01-17-2017 | Bishay et al. | |
| | 390 | 9,545,228 | 01-17-2017 | Bardy et al | |
| | 391 | 9,554,715 | 01-31-2017 | Bardy et al | |
| | 392 | 9,579,020 | 02-28-2017 | Libbus et al. | |
| | 393 | 9,585,584 | 03-07-2017 | Marek et al. | |
| | 394 | 9,597,004 | 03-21-2017 | Hughes et al. | |
| | 395 | 9,615,763 | 04-11-2017 | Felix et al. | |
| | 396 | 9,615,793 | 04-11-2017 | Solosko et al. | |
| | 397 | 9,619,660 | 04-11-2017 | Felix et al. | |
| | 398 | 9,642,537 | 05-09-2017 | Felix et al. | |
| | 399 | 9,655,518 | 05-23-2017 | Lin | |
| | 400 | 9,655,537 | 05-23-2017 | Bardy et al | |
| | 401 | 9,655,538 | 05-23-2017 | Felix | |
| | 402 | 9,662,030 | 05-30-2017 | Thng et al. | |
| | 403 | 9,675,264 | 06-13-2017 | Acquista et al. | |
| | 404 | 9,700,227 | 06-11-2017 | Bishay et al. | |
| | 405 | 9,706,938 | 07-18-2017 | Chakravarthy et al. | |
| | 406 | 9,706,956 | 07-18-2017 | Brockway et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | | Application No. | Not Yet Assigned |
|---|---|---|---|---|
| | | | Filing Date | Herewith |
| | | | First Named Inventor | Kumar, Uday N. |
| | | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | | Examiner | Not Yet Assigned |
| SHEET 15 OF 39 | | | Attorney Docket No. | IRHYM.002C7 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 407 | 9,713,428 | 07-25-2017 | Chon et al. | |
| | 408 | 9,717,432 | 08-01-2017 | Bardy et al | |
| | 409 | 9,717,433 | 08-01-2017 | Felix et al. | |
| | 410 | 9,730,593 | 08-15-2017 | Bardy et al | |
| | 411 | 9,730,604 | 08-15-2017 | Li et al. | |
| | 412 | 9,730,641 | 08-15-2017 | Felix et al. | |
| | 413 | 9,736,625 | 08-15-2017 | Landgraf et al. | |
| | 414 | 9,737,211 | 08-22-2017 | Bardy et al | |
| | 415 | 9,737,224 | 08-22-2017 | Bardy et al | |
| | 416 | 9,775,534 | 10-03-2017 | Korzinov et al. | |
| | 417 | 9,775,536 | 10-03-2017 | Felix et al. | |
| | 418 | 9,782,095 | 10-10-2017 | Ylostalo et al. | |
| | 419 | 9,782,132 | 10-10-2017 | Golda et al. | |
| | 420 | 9,788,722 | 10-17-2017 | Bardy et al | |
| | 421 | 9,801,562 | 10-31-2017 | Host-Madsen | |
| | 422 | 9,820,665 | 11-21-2017 | Felix et al. | |
| | 423 | 9,839,363 | 12-12-2017 | Albert | |
| | 424 | 9,888,866 | 02-13-2018 | Chon et al. | |
| | 425 | 9,907,478 | 03-06-2018 | Friedman et al. | |
| | 426 | 9,936,875 | 04-10-2018 | Bardy et al | |
| | 427 | 9,955,885 | 05-01-2018 | Felix et al. | |
| | 428 | 9,955,887 | 05-01-2018 | Hughes et al. | |
| | 429 | 9,955,888 | 05-01-2018 | Felix et al. | |
| | 430 | 9,955,911 | 05-01-2018 | Bardy et al | |
| | 431 | 9,986,921 | 06-05-2018 | Chon et al. | |
| | 432 | 9,968,274 | 05-15-2018 | Korzinov et al. | |
| | 433 | 10,004,415 | 06-26-2018 | Bishay et al. | |
| | 434 | 10,045,709 | 08-14-2018 | Bardy et al | |
| | 435 | 10,052,022 | 08-21-2018 | Bardy et al | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 16 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:  1,234,567 B1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 436 | 10,076,257 | 09-18-2018 | Lin et al. | |
| | 437 | 10,095,841 | 10-09-2018 | Dettinger et al. | |
| | 438 | 10,098,559 | 10-16-2018 | Hughes et al. | |
| | 439 | 10,111,601 | 10-30-2018 | Bishay et al. | |
| | 440 | 10,123,703 | 11-13-2018 | Bardy et al | |
| | 441 | 10,154,793 | 12-18-2018 | Felix et al. | |
| | 442 | 10,165,946 | 01-01-2019 | Bardy et al | |
| | 443 | 10,172,534 | 01-08-2019 | Felix et al. | |
| | 444 | 10,176,575 | 01-08-2019 | Isgum et al. | |
| | 445 | 10,251,575 | 04-09-2019 | Bardy et al | |
| | 446 | 10,251,576 | 04-09-2019 | Bardy et al | |
| | 447 | 10,264, 992 | 04-23-2019 | Felix et al. | |
| | 448 | 10,265,015 | 04-23-2019 | Bardy et al. | |
| | 449 | 10,270,898 | 04-23-2019 | Soli et al. | |
| | 450 | 10,299,691 | 05-28-2019 | Hughes et al. | |
| | 451 | 10,271,754 | 04-30-2019 | Bahney et al. | |
| | 452 | 10,271,755 | 04-30-2019 | Felix et al. | |
| | 453 | 10,327,657 | 06-25-2019 | Spencer et al. | |
| | 454 | 10,271,756 | 04-30-2019 | Felix et al. | |
| | 455 | 10,278,603 | 05-07-2019 | Felix et al. | |
| | 456 | 10,278,606 | 05-07-2019 | Bishay et al. | |
| | 457 | 10,278,607 | 05-07-2019 | Prystowsky et al. | |
| | 458 | 10,321,823 | 06-18-2019 | Chakravarthy et al. | |
| | 459 | 10,362,467 | 07-23-2019 | Landgraf et al. | |
| | 460 | 10,368,808 | 08-06-2019 | Lee et al. | |
| | 461 | 10,376,172 | 08-13-2019 | Kuppuraj et al. | |
| | 462 | 10,390,700 | 08-27-2019 | Bardy et al. | |
| | 463 | 10,398,344 | 09-03-2019 | Felix et al. | |
| | 464 | 10,405,799 | 09-10-2019 | Kumar et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

$T^1$ - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | Not Yet Assigned |
|---|---|---|
| | Filing Date | Herewith |
| | First Named Inventor | Kumar, Uday N. |
| | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not Yet Assigned |
| SHEET 17 OF 39 | Attorney Docket No. | IRHYM.002C7 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 465 | 10,413,205 | 09-17-2019 | Bardy et al. | |
| | 466 | 10,426,634 | 10-01-2019 | Al-Jazaeri et al. | |
| | 467 | 10,433,743 | 10-08-2019 | Felix et al. | |
| | 468 | 10,433,748 | 10-08-2019 | Bishay et al. | |
| | 469 | 10,433,751 | 10-08-2019 | Bardy et al. | |
| | 470 | 10,441,184 | 10-15-2019 | Baumann et al. | |
| | 471 | 10,463,269 | 11-05-2019 | Boleyn et al. | |
| | 472 | 10,478,083 | 11-19-2019 | Felix et al. | |
| | 473 | 10,499,812 | 12-10-2019 | Bardy et al. | |
| | 474 | 10,517,500 | 12-31-2019 | Kumar et al. | |
| | 475 | 10,555,683 | 02-11-2020 | Bahney et al. | |
| | 476 | 10,561,326 | 02-18-2020 | Felix et al. | |
| | 477 | 10,561,328 | 02-18-2020 | Bishay et a. | |
| | 478 | 10,568,533 | 02-25-2020 | Soli et al. | |
| | 479 | 10,588,527 | 03-17-2020 | McNamara et al. | |
| | 480 | 10,595,371 | 03-24-2020 | Gopalakrishnan et al. | |
| | 481 | 10,602,942 | 03-31-2020 | Shakur et al. | |
| | 482 | 10,602,977 | 03-31-2020 | Bardy et al. | |
| | 483 | 10,624,551 | 04-21-2020 | Bardy et al. | |
| | 484 | 10,660,520 | 05-26-2020 | Lin | |
| | 485 | 10,667,712 | 06-02-2020 | Park et al. | |
| | 486 | 10,729,361 | 08-04-2020 | Hoppe et al. | |
| | 487 | 10,758,139 | 09-01-2020 | Rapin et al. | |
| | 488 | 10,772,521 | 09-15-2020 | Korzinov et al. | |
| | 489 | 10,779,744 | 09-22-2020 | Rapin et al. | |
| | 490 | 10,813,565 | 10-27-2020 | Park et al. | |
| | 491 | 10,827,938 | 11-10-2020 | Fontanarava et al. | |
| | 492 | 10,866,619 | 12-15-2020 | Bushnell et al. | |
| | 493 | 10,869,610 | 12-22-2020 | Lu et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | Not Yet Assigned |
| | Filing Date | Herewith |
| | First Named Inventor | Kumar, Uday N. |
| | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not Yet Assigned |
| SHEET 18 OF 39 | Attorney Docket No. | IRHYM.002C7 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:  1,234,567 B1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 494 | 10,987,018 | 04-27-2021 | Aga et al. | |
| | 495 | 11,004,198 | 05-11-2021 | Isgum et al. | |
| | 496 | 11,017,887 | 05-25-2021 | Finkelmeier et al. | |
| | 497 | 11,026,632 | 06-08-2021 | Narasimhan et al. | |
| | 498 | 11,051,738 | 07-06-2021 | Bahney et al. | |
| | 499 | 11,062,804 | 07-13-2021 | Selvaraj et al. | |
| | 500 | 11,083,371 | 08-10-2021 | Szabados et al. | |
| | 501 | 11,141,091 | 10-12-2021 | Uday et al. | |
| | 502 | 11,172,882 | 11-16-2021 | Upadhya et al. | |
| | 503 | 11,246,523 | 02-15-2022 | Abercrombie II et al. | |
| | 504 | 11,246,524 | 02-15-2022 | Szabados et al. | |
| | 505 | 11,253,185 | 02-22-2022 | Szabados et al. | |
| | 506 | 11,253,186 | 02-22-2022 | Szabados et al. | |
| | 507 | 11,276,491 | 03-15-2022 | Petterson et al. | |
| | 508 | 11,289,197 | 03-29-2022 | Park et al. | |
| | 509 | 11,324,420 | 05-10-2022 | Selvaraj et al. | |
| | 510 | 11,324,441 | 05-10-2022 | Bardy et al. | |
| | 511 | 11,331,034 | 05-17-2022 | Rapin et al. | |
| | 512 | 11,337,632 | 05-24-2022 | Abercrombie II et al. | |
| | 513 | 11,350,864 | 07-07-2022 | Abercrombie II et al. | |
| | 514 | 11,350,865 | 07-07-2022 | Abercrombie II et al. | |
| | 515 | 11,375,941 | 07-05-2022 | Szabados et al. | |
| | 516 | 11,382,555 | 07-12-2022 | Szabados et al. | |
| | 517 | 11,399,760 | 08-02-2022 | Abercrombie II et al. | |
| | 518 | 11,497,432 | 11-15-2022 | Szabados et al. | |
| | 519 | 11,504,041 | 11-22-2022 | Abercrombie II et al. | |
| | 520 | 11,589,792 | 02-28-2023 | Abercrombie II et al. | |
| | 521 | 11,605,458 | 03-14-2023 | Park et al. | |
| | 522 | 11,627,902 | 04-18-2023 | Bahney et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 19 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 523 | 2001/0056262 | 12-27-2001 | Cabiri et al. | |
| | 524 | 2002/0007126 | 01-17-2002 | Nissila | |
| | 525 | 2002/0026112 | 02-28-2002 | Nissila et al. | |
| | 526 | 2002/0067256 | 06-06-2002 | Kail | |
| | 527 | 2002/0082491 | 06-27-2002 | Nissila | |
| | 528 | 2002/0087167 | 07-04-2002 | Winitsky | |
| | 529 | 2002/0180605 | 12-05-2002 | Ozguz et al. | |
| | 530 | 2003/0069510 | 04-10-2003 | Semler | |
| | 531 | 2003/0083559 | 05-01-2003 | Thompson | |
| | 532 | 2003/0125786 | 07-03-2003 | Bradford Evan Gliner | |
| | 533 | 2003/0149349 | 08-07-2003 | Jensen | |
| | 534 | 2003/0176795 | 09-18-2003 | Harris et al. | |
| | 535 | 2003/0195408 | 10-16-2003 | Hastings | |
| | 536 | 2003/0199811 | 10-23-2003 | Sage, JR. et al. | |
| | 537 | 2003/0212319 | 11-13-2003 | Magill | |
| | 538 | 2004/0032957 | 02-19-2004 | Mansy et al. | |
| | 539 | 2004/0068195 | 04-08-2004 | Massicotte et al. | |
| | 540 | 2004/0077954 | 04-22-2004 | Oakley et al. | |
| | 541 | 2004/0082843 | 04-29-2004 | Menon | |
| | 542 | 2004/0187297 | 09-30-2004 | Te-Yeu Su | |
| | 543 | 2004/0199063 | 10-07-2004 | O'Neil | |
| | 544 | 2004/0215091 | 10-28-2004 | Lohman et al. | |
| | 545 | 2004/0236202 | 11-25-2004 | Burton | |
| | 546 | 2004/0254587 | 12-16-2004 | Park | |
| | 547 | 2004/0260189 | 12-23-2004 | Eggers et al. | |
| | 548 | 2005/0096513 | 05-05-2005 | Ozguz et al. | |
| | 549 | 2005/0101875 | 05-12-2005 | Semler et al. | |
| | 550 | 2005/0118246 | 06-02-2005 | Wong et al. | |
| | 551 | 2005/0119580 | 06-06-2005 | Eveland | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 20 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:  1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 552 | 2005/0165323 | 07-28-2005 | Montgomery et al. | |
| | 553 | 2005/0204636 | 09-22-2005 | Azar et al. | |
| | 554 | 2005/0277841 | 12-15-2005 | Shennib | |
| | 555 | 2005/0280531 | 12-22-2005 | Fadem et al. | |
| | 556 | 2006/0030781 | 02-09-2006 | Shennib | |
| | 557 | 2006/0030782 | 02-09-2006 | Shennib | |
| | 558 | 2006/0047215 | 03-02-2006 | Newman et al. | |
| | 559 | 2006/0084883 | 04-20-2006 | Linker | |
| | 560 | 2006/0142648 | 06-29-2006 | Banet et al. | |
| | 561 | 2006/0142654 | 06-29-2006 | Rytky | |
| | 562 | 2006/0149156 | 07-06-2006 | Cochran et al. | |
| | 563 | 2006/0155173 | 07-13-2006 | Anttila et al. | |
| | 564 | 2006/0155183 | 07-13-2006 | Kroecker et al. | |
| | 565 | 2006/0155199 | 07-13-2006 | Logier et al. | |
| | 566 | 2006/0155200 | 07-13-2006 | Ng et al. | |
| | 567 | 2006/0161064 | 07-20-2006 | Watrous et al. | |
| | 568 | 2006/0161065 | 07-20-2006 | Elion | |
| | 569 | 2006/0161066 | 07-20-2006 | Elion | |
| | 570 | 2006/0161067 | 07-20-2006 | Elion | |
| | 571 | 2006/0161068 | 07-20-2006 | Hastings et al. | |
| | 572 | 2006/0167353 | 07-27-2006 | Nazeri | |
| | 573 | 2006/0224072 | 10-05-2006 | Shennib | |
| | 574 | 2006/0264767 | 11-23-2006 | Shennib | |
| | 575 | 2007/0003695 | 01-04-2007 | Tregub et al. | |
| | 576 | 2007/0010729 | 01-11-2007 | Virtanen | |
| | 577 | 2007/0027388 | 02-01-2007 | Chou | |
| | 578 | 2007/0088419 | 04-19-2007 | Florina et al. | |
| | 579 | 2007/0156054 | 07-05-2007 | Korzinov et al. | |
| | 580 | 2007/0208266 | 09-06-2007 | Hadley | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:**  Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 21 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 581 | 2007/0225611 | 09-27-2007 | Kumar et al. | |
| | 582 | 2007/0249946 | 10-25-2007 | Kumar et al. | |
| | 583 | 2007/0255153 | 11-01-2007 | Kumar et al. | |
| | 584 | 2007/0270678 | 11-22-2007 | Fadem et al. | |
| | 585 | 2007/0285868 | 12-13-2007 | Lindberg et al. | |
| | 586 | 2007/0293776 | 12-20-2007 | Korzinov et al. | |
| | 587 | 2008/0039730 | 02-14-2008 | Pu et al. | |
| | 588 | 2008/0091089 | 04-17-2008 | Guillory et al. | |
| | 589 | 2008/0108890 | 05-08-2008 | Teng et al. | |
| | 590 | 2008/0114232 | 05-15-2008 | Gazit | |
| | 591 | 2008/0139953 | 06-12-2008 | Baker et al. | |
| | 592 | 2008/0214901 | 09-04-2008 | Gehman et al. | |
| | 593 | 2008/0275327 | 11-06-2008 | Faarbaek et al. | |
| | 594 | 2008/0281215 | 11-13-2008 | Alhussiny | |
| | 595 | 2008/0288026 | 11-20-2008 | Cross et al. | |
| | 596 | 2008/0309287 | 12-18-2008 | Reed | |
| | 597 | 2009/0048556 | 02-19-2009 | Durand | |
| | 598 | 2009/0062670 | 03-05-2009 | Sterling et al. | |
| | 599 | 2009/0062671 | 03-05-2009 | Brockway | |
| | 600 | 2009/0073991 | 03-19-2009 | Landrum et al. | |
| | 601 | 2009/0076336 | 03-19-2009 | Mazar et al. | |
| | 602 | 2009/0076340 | 03-19-2009 | Libbus et al. | |
| | 603 | 2009/0076341 | 03-19-2009 | James et al. | |
| | 604 | 2009/0076342 | 03-19-2009 | Amurthur et al. | |
| | 605 | 2009/0076343 | 03-19-2009 | James et al. | |
| | 606 | 2009/0076344 | 03-19-2009 | Libbus et al. | |
| | 607 | 2009/0076345 | 03-19-2009 | Manicka et al. | |
| | 608 | 2009/0076346 | 03-19-2009 | James et al. | |
| | 609 | 2009/0076349 | 03-19-2009 | Libbus et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| Application No. | Not Yet Assigned |
| Filing Date | Herewith |
| First Named Inventor | Kumar, Uday N. |
| Art Unit | Not Yet Assigned |

| (Multiple sheets used when necessary) | Examiner | Not Yet Assigned |
|---|---|---|
| SHEET 22 OF 39 | Attorney Docket No. | IRHYM.002C7 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>Number - Kind Code (if known)<br>Example:  1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 610 | 2009/0076350 | 03-19-2009 | Bly et al. | |
| | 611 | 2009/0076364 | 03-19-2009 | Libbus et al. | |
| | 612 | 2009/0076397 | 03-19-2009 | Libbus et al. | |
| | 613 | 2009/0076401 | 03-19-2009 | Mazar et al. | |
| | 614 | 2009/0076559 | 03-19-2009 | Libbus et al. | |
| | 615 | 2009/0182204 | 07-16-2009 | Semler et al. | |
| | 616 | 2009/0253975 | 10-08-2009 | Tiegs | |
| | 617 | 2009/0283300 | 11-19-2009 | Grunthaner | |
| | 618 | 2009/0292193 | 11-26-2009 | Wijesiriwardana | |
| | 619 | 2009/0292194 | 11-26-2009 | Libbus et al. | |
| | 620 | 2009/0306485 | 12-10-2009 | Bell | |
| | 621 | 2010/0001541 | 01-07-2010 | Sugiyama | |
| | 622 | 2010/0022864 | 01-28-2010 | Cordero | |
| | 623 | 2010/0042113 | 02-18-2010 | Mah | |
| | 624 | 2010/0049006 | 02-25-2010 | Magar et al. | |
| | 625 | 2010/0051039 | 03-04-2010 | Ferrara | |
| | 626 | 2010/0056881 | 03-04-2010 | Libbus et al. | |
| | 627 | 2010/0057056 | 03-04-2010 | Gurtner | |
| | 628 | 2010/0076533 | 03-25-2010 | Dar et al. | |
| | 629 | 2010/0081913 | 04-01-2010 | Cross et al. | |
| | 630 | 2010/0145359 | 06-10-2010 | Keller | |
| | 631 | 2010/0191310 | 07-29-2010 | Bly | |
| | 632 | 2010/0234716 | 09-16-2010 | Engel | |
| | 633 | 2010/0249625 | 09-30-2010 | Lin | |
| | 634 | 2010/0268103 | 10-21-2010 | McNamara et al. | |
| | 635 | 2010/0312131 | 12-09-2010 | Naware et al. | |
| | 636 | 2010/0331711 | 12-30-2010 | Krauss et al. | |
| | 637 | 2011/0021937 | 01-27-2011 | Hugh et al. | |
| | 638 | 2011/0087083 | 04-14-2011 | Poeze et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:**  Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 23 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 639 | 2011/0098583 | 04-28-2011 | Pandia et al. | |
| | 640 | 2011/0119212 | 05-19-2011 | De Bruin et al. | |
| | 641 | 2011/0144470 | 06-16-2011 | Mazar et al. | |
| | 642 | 2011/0160601 | 06-30-2011 | Wang et al. | |
| | 643 | 2011/0166468 | 07-07-2011 | Prystowsky et al. | |
| | 644 | 2011/0190650 | 08-04-2011 | McNair | |
| | 645 | 2011/0218415 | 09-08-2011 | Chen | |
| | 646 | 2011/0237922 | 09-29-2011 | Parker, III et al. | |
| | 647 | 2011/0237924 | 09-00-2011 | McGusty et al. | |
| | 648 | 2011/0251504 | 10-13-2011 | Tereshchenko et al. | |
| | 649 | 2011/0279963 | 11-17-2011 | Kumar et al. | |
| | 650 | 2011/0306862 | 12-15-2011 | Hayes-Gill | |
| | 651 | 2012/0029307 | 02-02-2012 | Paquet et al. | |
| | 652 | 2012/0071730 | 03-22-2012 | Romero | |
| | 653 | 2012/0071731 | 03-22-2012 | Gottesman | |
| | 654 | 2012/0071743 | 03-22-2012 | Todorov et al. | |
| | 655 | 2012/0083670 | 04-05-2012 | Rotondo et al. | |
| | 656 | 2012/0088999 | 04-12-2012 | Bishay et al. | |
| | 657 | 2012/0101396 | 04-26-2012 | Solosko et al. | |
| | 658 | 2012/0108917 | 05-03-2012 | Libbus et al. | |
| | 659 | 2012/0108920 | 05-03-2012 | Bly et al. | |
| | 660 | 2012/0110226 | 05-03-2012 | Vlach et al. | |
| | 661 | 2012/0110228 | 05-03-2012 | Vlach et al. | |
| | 662 | 2012/0133162 | 05-31-2012 | Sgobero | |
| | 663 | 2012/0172676 | 07-05-2012 | Penders et al. | |
| | 664 | 2012/0197150 | 08-02-2012 | Cao et al. | |
| | 665 | 2012/0209102 | 08-16-2012 | Ylotalo et al. | |
| | 666 | 2012/0209126 | 08-16-2012 | Amos et al. | |
| | 667 | 2012/0215123 | 08-23-2012 | Kumar et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 24 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 668 | 2012/0220835 | 08-30-2012 | Chung | |
| | 669 | 2012/0259233 | 10-11-2012 | Chan et al. | |
| | 670 | 2012/0271141 | 10-25-2012 | Davies | |
| | 671 | 2012/0310070 | 12-06-2012 | Kumar et al. | |
| | 672 | 2012/0323257 | 12-20-2012 | Sutton | |
| | 673 | 2012/0330126 | 12-27-2012 | Hoppe et al. | |
| | 674 | 2013/0023816 | 01-24-2013 | Bachinski et al. | |
| | 675 | 2013/0046151 | 02-21-2013 | Bsoul et al. | |
| | 676 | 2013/0041273 | 02-14-2013 | Houben et al. | |
| | 677 | 2013/0085347 | 04-04-2013 | Manicka et al. | |
| | 678 | 2013/0096395 | 04-18-2013 | Katra et al. | |
| | 679 | 2013/0116533 | 05-09-2013 | Lian et al. | |
| | 680 | 2013/0116585 | 05-09-2013 | Bouguerra | |
| | 681 | 2013/0144146 | 06-06-2013 | Linker | |
| | 682 | 2013/0150698 | 06-13-2013 | Hsu et al. | |
| | 683 | 2013/0158494 | 06-20-2013 | Ong | |
| | 684 | 2013/0172763 | 07-04-2013 | Wheeler | |
| | 685 | 2013/0184662 | 07-18-2013 | Aali et al. | |
| | 686 | 2013/0191035 | 07-25-2013 | Chon et al. | |
| | 687 | 2013/0225938 | 08-29-2013 | Vlach | |
| | 688 | 2013/0225967 | 08-29-2013 | Esposito | |
| | 689 | 2013/0226018 | 08-29-2013 | Kumar et al. | |
| | 690 | 2013/0245415 | 09-19-2013 | Kumar et al. | |
| | 691 | 2013/0245472 | 09-19-2013 | Eveland | |
| | 692 | 2013/0253285 | 09-26-2013 | Bly et al. | |
| | 693 | 2013/0274584 | 10-17-2013 | Finlay et al. | |
| | 694 | 2013/0296680 | 11-07-2013 | Linker | |
| | 695 | 2013/0300575 | 11-14-2013 | Kurzweil et al. | |
| | 696 | 2013/0324868 | 12-05-2013 | Kaib et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | | |
|---|---|---|---|

| | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 25 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 697 | 2013/0331663 | 12-12-2013 | Albert et al. | |
| | 698 | 2013/0331665 | 12-12-2013 | Bly et al. | |
| | 699 | 2013/0338448 | 12-19-2013 | Libbus et al. | |
| | 700 | 2014/0012154 | 01-09-2014 | Mazar | |
| | 701 | 2014/0058280 | 02-27-2014 | Chefles et al. | |
| | 702 | 2014/0088394 | 03-27-2014 | Sunderland | |
| | 703 | 2014/0094676 | 04-03-2014 | Gani et al. | |
| | 704 | 2014/0094709 | 04-03-2014 | Korzinov et al. | |
| | 705 | 2014/0100432 | 04-10-2014 | Golda et al. | |
| | 706 | 2014/0116825 | 07-31-2014 | Kurzweil et al. | |
| | 707 | 2014/0171751 | 06-19-2014 | Sankman et al. | |
| | 708 | 2014/0206976 | 07-24-2014 | Thompson et al. | |
| | 709 | 2014/0206977 | 07-24-2014 | Bahney et al. | |
| | 710 | 2014/0275827 | 09-18-2014 | Gill et al. | |
| | 711 | 2014/0275840 | 09-18-2014 | Osorio | |
| | 712 | 2014/0275928 | 09-18-2014 | Acquista et al. | |
| | 713 | 2014/0303647 | 10-09-2014 | Sepulveda et al. | |
| | 714 | 2014/0330136 | 11-06-2014 | Manicka et al. | |
| | 715 | 2015/0022372 | 01-22-2015 | Vosch | |
| | 716 | 2015/0057512 | 02-26-2015 | Kapoor | |
| | 717 | 2015/0073252 | 03-12-2015 | Mazar | |
| | 718 | 2015/0081959 | 03-19-2015 | Vlach et al. | |
| | 719 | 2015/0082623 | 03-26-2015 | Felix et al. | |
| | 720 | 2015/0087921 | 03-26-2015 | Felix et al. | |
| | 721 | 2015/0087922 | 03-26-2015 | Bardy et al. | |
| | 722 | 2015/0087923 | 03-26-2015 | Bardy et al. | |
| | 723 | 2015/0087933 | 03-26-2015 | Gibson et al. | |
| | 724 | 2015/0087948 | 03-26-2015 | Bishay et al. | |
| | 725 | 2015/0087949 | 03-26-2015 | Felix et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 26 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 726 | 2015/0087950 | 03-26-2015 | Felix et al. | |
| | 727 | 2015/0087951 | 03-26-2015 | Felix et al. | |
| | 728 | 2015/0088007 | 03-26-2015 | Bardy et al. | |
| | 729 | 2015/0088020 | 03-26-2015 | Dreisbach et al. | |
| | 730 | 2015/0094556 | 04-02-2015 | Geva et al. | |
| | 731 | 2015/0148637 | 05-28-2015 | Golda et al. | |
| | 732 | 2015/0157273 | 06-11-2015 | An et al. | |
| | 733 | 2015/0173671 | 06-25-2015 | Paalasmaa et al. | |
| | 734 | 2015/0193595 | 07-09-2015 | McNamara et al. | |
| | 735 | 2015/0223711 | 08-13-2015 | Raeder et al. | |
| | 736 | 2015/0238107 | 08-27-2015 | Acquista et al. | |
| | 737 | 2015/0289814 | 10-15-2015 | Magar et al. | |
| | 738 | 2015/0297134 | 10-22-2015 | Albert et al. | |
| | 739 | 2015/0351689 | 12-10-2015 | James W. Adams | |
| | 740 | 2015/0327781 | 11-19-2015 | Hernandez-Silverira et al. | |
| | 741 | 2015/0351799 | 12-10-2015 | Sepulveda et al. | |
| | 742 | 2015/0374244 | 12-31-2015 | Yoo et al. | |
| | 743 | 2016/0022161 | 01-28-2016 | Khair | |
| | 744 | 2016/0029906 | 02-04-2016 | Tompkins et al. | |
| | 745 | 2016/0066808 | 03-10-2016 | Hijazi | |
| | 746 | 2016/0085927 | 03-24-2016 | Dettinger et al. | |
| | 747 | 2016/0085937 | 03-24-2016 | Dettinger et al. | |
| | 748 | 2016/0086297 | 03-24-2016 | Dettinger et al. | |
| | 749 | 2016/0098536 | 04-07-2016 | Dettinger et al. | |
| | 750 | 2016/0098537 | 04-07-2016 | Dettinger et al. | |
| | 751 | 2016/0113520 | 04-28-2016 | Manera | |
| | 752 | 2016/0120433 | 05-05-2016 | Hughes et al. | |
| | 753 | 2016/0120434 | 05-05-2016 | Park et al. | |
| | 754 | 2016/0128597 | 05-12-2016 | Lin et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 27 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 755 | 2016/0135746 | 05-19-2016 | Kumar et al. | |
| | 756 | 2016/0149292 | 05-26-2016 | Ganton | |
| | 757 | 2016/0157744 | 06-09-2016 | Wu et al. | |
| | 758 | 2016/0166155 | 06-16-2016 | Banet et al. | |
| | 759 | 2016/0192852 | 07-07-2016 | Bozza et al. | |
| | 760 | 2016/0192855 | 07-07-2016 | Geva et al. | |
| | 761 | 2016/0192856 | 07-07-2016 | Lee | |
| | 762 | 2016/0198972 | 07-14-2016 | Lee et al. | |
| | 763 | 2016/0232807 | 08-11-2016 | Ghaffari et al. | |
| | 764 | 2016/0262619 | 09-15-2016 | Marcus et al. | |
| | 765 | 2016/0278658 | 09-29-2016 | Bardy et al. | |
| | 766 | 2016/0287177 | 10-06-2016 | Huppert et al. | |
| | 767 | 2016/0287207 | 10-06-2016 | Xue | |
| | 768 | 2016/0296132 | 10-13-2016 | Bojovic et al. | |
| | 769 | 2016/0302725 | 10-20-2016 | Schultz et al. | |
| | 770 | 2016/0302726 | 10-20-2016 | Chang | |
| | 771 | 2016/0317048 | 11-03-2016 | Chan et al. | |
| | 772 | 2016/0317057 | 11-03-2016 | Li et al. | |
| | 773 | 2016/0359150 | 12-08-2016 | de Francisco Martin et al. | |
| | 774 | 2016/0361015 | 12-15-2016 | Wang et al. | |
| | 775 | 2016/0367164 | 12-22-2016 | Felix et al. | |
| | 776 | 2016/0374583 | 12-29-2016 | Cerruti et al. | |
| | 777 | 2017/0042447 | 02-16-2017 | Rossi | |
| | 778 | 2017/0055896 | 03-02-2017 | Al-Ali et al. | |
| | 779 | 2017/0065823 | 03-09-2017 | Kaib et al. | |
| | 780 | 2017/0056682 | 03-02-2017 | Kumar | |
| | 781 | 2015/0005854 | 01-01-2015 | Said | |
| | 782 | 2017/0076641 | 03-16-2017 | Senanayake | |
| | 783 | 2017/0188971 | 07-06-2017 | Hughes et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 28 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 784 | 2017/0188872 | 07-06-2017 | Hughes et al. | |
| | 785 | 2018/0049716 | 02-22-2018 | Rajagopal et al. | |
| | 786 | 2018/0049698 | 02-23-2018 | James Artel Berg | |
| | 787 | 2018/0064388 | 03-08-2018 | Heneghan et al. | |
| | 788 | 2018/0110266 | 04-26-2018 | Lee et al. | |
| | 789 | 2018/0125387 | 05-10-2018 | Hadley et al. | |
| | 790 | 2018/0144241 | 05-24-2018 | Liu et al. | |
| | 791 | 2018/0146875 | 05-31-2018 | Friedman et al. | |
| | 792 | 2018/0161211 | 06-14-2018 | Samuel Beckey | |
| | 793 | 2018/0242876 | 08-30-2018 | Hughes et al. | |
| | 794 | 2018/0257346 | 09-13-2018 | Austin | |
| | 795 | 2018/0260706 | 09-13-2018 | Galloway et al. | |
| | 796 | 2018/0289274 | 10-11-2018 | Bahney et al. | |
| | 797 | 2018/0374576 | 12-27-2018 | Dettinger et al. | |
| | 798 | 2019/0021671 | 01-24-2019 | Kumar et al. | |
| | 799 | 2019/0038148 | 02-07-2019 | Valys | |
| | 800 | 2019/0046066 | 02-14-2019 | Hughes et al. | |
| | 801 | 2019/0069788 | 03-07-2019 | COLEMAN et al. | |
| | 802 | 2019/0097339 | 03-28-2019 | Lim et al. | |
| | 803 | 2019/0098758 | 03-28-2019 | Hassemer et al. | |
| | 804 | 2019/0099132 | 04-04-2019 | Mulinti et al. | |
| | 805 | 2019/0167143 | 06-06-2019 | Li et al. | |
| | 806 | 2019/0209022 | 07-11-2019 | Adam G. Sobol | |
| | 807 | 2019/0246928 | 08-15-2019 | Bahney et al. | |
| | 808 | 2019/0274574 | 09-12-2019 | Hughes et al. | |
| | 809 | 2019/0282178 | 09-19-2019 | Volosin et al. | |
| | 810 | 2019/0290147 | 09-26-2019 | Persen et al. | |
| | 811 | 2019/0298209 | 10-03-2019 | Persen et al. | |
| | 812 | 2019/0298201 | 10-03-2019 | Persen et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 29 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 813 | 2019/0298272 | 10-03-2019 | Persen | |
| | 814 | 2019/0374163 | 12-12-2019 | Faabaek et al. | |
| | 815 | 2019/0378617 | 12-12-2019 | Charles et al. | |
| | 816 | 2020/0060563 | 02-27-2020 | Rodney Boleyn | |
| | 817 | 2020/0093388 | 03-26-2020 | Bouguerra et al. | |
| | 818 | 2020/0121209 | 04-23-2020 | Kumar et al. | |
| | 819 | 2020/0170529 | 06-04-2020 | Bahney et al. | |
| | 820 | 2020/0178825 | 06-11-2020 | Weijia Lu | |
| | 821 | 2020/0178828 | 06-11-2020 | Bahney et al. | |
| | 822 | 2020/0193597 | 06-18-2020 | Fan et al. | |
| | 823 | 20,200,196,897 | 06-25-2020 | Biswas et al. | |
| | 824 | 2020/0214563 | 07-09-2020 | Lin | |
| | 825 | 2020/0214584 | 07-09-2020 | McNamara et al. | |
| | 826 | 2020/0289014 | 09-17-2020 | Park et al. | |
| | 827 | 2020/0337608 | 10-29-2020 | Garai et al. | |
| | 828 | 2020/0352489 | 11-12-2020 | Hoppe et al. | |
| | 829 | 2020/0367779 | 11-26-2020 | Korzinov et al. | |
| | 830 | 2020/0397313 | 12-24-2020 | Attia et al. | |
| | 831 | 2021/0038102 | 02-11-2021 | Boleyn et al. | |
| | 832 | 2021/0059612 | 03-04-2021 | Krebs et al. | |
| | 833 | 2021/0085215 | 03-25-2021 | Auerbach et al. | |
| | 834 | 2021/0085255 | 03-25-2021 | Vule et al. | |
| | 835 | 2021/0125722 | 04-29-2021 | Sherkat et al. | |
| | 836 | 2021/0153761 | 05-27-2021 | Jung et al. | |
| | 837 | 2021/0217519 | 07-15-2021 | Park et al. | |
| | 838 | 2021/0244279 | 08-12-2021 | Szabados et al. | |
| | 839 | 2021/0269046 | 09-02-2021 | Hashimoto et al. | |
| | 840 | 2021/0298688 | 09-30-2021 | Banerjee et al. | |
| | 841 | 2021/0304855 | 09-30-2021 | Ansari et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 30 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 842 | 2021/0315470 | 10-14-2021 | Wu et al. | |
| | 843 | 2021/0315504 | 10-14-2021 | Kumar et al. | |
| | 844 | 2021/0361218 | 11-25-2021 | Szabados et al. | |
| | 845 | 2021/0374502 | 12-02-2021 | Roth et al. | |
| | 846 | 2021/0393187 | 12-23-2021 | Amos et al. | |
| | 847 | 2022/0022798 | 01-27-2022 | Soon-Shiong et al. | |
| | 848 | 2022/0031223 | 02-03-2022 | Li et al. | |
| | 849 | 2022/0039719 | 02-10-2022 | Abercrombie, II et al. | |
| | 850 | 2022/0039720 | 02-10-2022 | Abercrombie, II et al. | |
| | 851 | 2022/0039721 | 02-10-2022 | Abercrombie, II et al. | |
| | 852 | 2022/0039722 | 02-10-2022 | Abercrombie, II et al. | |
| | 853 | 2022/0079497 | 03-17-2022 | Bardy et al. | |
| | 854 | 2022/0093247 | 03-24-2022 | Park et al. | |
| | 855 | 2022/0095982 | 03-31-2022 | de SAINT VICTOR et al. | |
| | 856 | 2022/0142493 | 05-12-2022 | Albert | |
| | 857 | 2022/0160279 | 05-26-2022 | Abercrombie, II et al. | |
| | 858 | 2022/0280093 | 09-08-2022 | Abercrombie, II et al. | |
| | 859 | 2022/0296144 | 09-22-2022 | Abercrombie, II et al. | |
| | 860 | 2022/0330874 | 10-20-2022 | Szabados et al. | |
| | 861 | 2022/0361793 | 11-17-2022 | Abercrombie, II et al. | |
| | 862 | 2023/0056777 | 02-23-2023 | Abercrombie, II et al. | |
| | 863 | 2023/0172511 | 06-08-2023 | Abercrombie, II et al. | |
| | 864 | 2023/0172518 | 06-08-2023 | Szabados et al. | |
| | 865 | 2023/0200702 | 06-29-2023 | Sepulveda et al. | |
| | 866 | 2023/0207122 | 06-29-2023 | Park et al. | |
| | 867 | 2023/0248288 | 08-10-2023 | Bahney et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 31 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Foreign Patent Document Country Code-Number-Kind Code Example:   JP 1234567 A1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear | T[1] |
|---|---|---|---|---|---|---|
| | 868 | AU 2011252998 | 08-27-2015 | Irhythm Technologies, Inc. | | |
| | 869 | AU 2014209376 | 06-29-2017 | Irhythm Technologies, Inc. | | Eq. |
| | 870 | CA 2 651 203 | 09-19-2017 | The Board Of Trustees Of The Leland Stanford Junior University | | Eq. |
| | 871 | CA 2 752 154 | 08-19-2010 | Cardionet Inc. | | |
| | 872 | CA 2 797 980 | 08-08-2015 | Irhythm Technologies, Inc. | | |
| | 873 | CA 2 898 626 | 07-31-2014 | Irhythm Technologies, Inc. | | Eq. |
| | 874 | CA 2 966 182 | 06-09-2020 | Irhythm Technologies, Inc. | | |
| | 875 | CN 102038497 | 07-18-2012 | Guangdong Biolight Meditech Co. Ltd. | | X |
| | 876 | CN 102883775 | 12-10-2014 | Cardiac Pacemakers Inc. | | |
| | 877 | CN 103997955 | 11-09-2016 | Houben et al. | | |
| | 878 | CN 107205679 | 09-26-2017 | Irhythm Technologies, Inc. | | X |
| | 879 | CN 115426940 | 12-02-2022 | Irhythm Technologies, Inc. | | X |
| | 880 | CN 116322498 | 06-23-2023 | Irhythm Technologies, Inc. | | X |
| | 881 | CN 116530951 | 08-04-2023 | Irhythm Technologies, Inc. | | |
| | 882 | CN 303,936,805 | 11-23-2016 | Shenzhen Mindray Biomedical Electronics | | |
| | 883 | EM 001857966-0001 | 05-02-2011 | Primed Halberstadt Medizintechnik Cmbh | | |
| | 884 | EM 003611714-0001 | 01-09-2017 | Tricord Holdings | | |
| | 885 | EM 003611714-0002 | 01-09-2017 | Tricord Holdings | | |
| | 886 | EM 003611714-0003 | 01-09-2017 | Tricord Holdings | | |
| | 887 | EM 003611714-0004 | 01-09-2017 | Tricord Holdings | | |
| | 888 | EM 003611714-0005 | 01-09-2017 | Tricord Holdings | | |
| | 889 | EP 0509689 | 04-03-1992 | Paeth et al. | | |
| | 890 | EP 1738686 | 06-12-2006 | Virtanen et al. | | |
| | 891 | EP 1782729 | 05-09-2007 | Hosand Technologies S.r.l. | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner:* Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 32 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Foreign Patent Document Country Code-Number-Kind Code Example: JP 1234567 A1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear | $T^1$ |
|---|---|---|---|---|---|---|
| | 892 | EP 1981402 | 10-22-2008 | The Board of Trustees of the Leland Stanford Junior University | | Eq. |
| | 893 | EP 2262419 | 12-22-2010 | Koninkl Philips Electronics NV | | Eq. |
| | 894 | EP 2395911 | 12-21-2011 | Cardionet Inc. | | |
| | 895 | EP 2568878 | 03-20-2013 | Irhythm Technologies, Inc. | | Eq. |
| | 896 | EP 2635179 | 09-11-2013 | Cardionet Inc. | | |
| | 897 | EP 2635180 | 09-11-2013 | Cardionet Inc. | | Eq. |
| | 898 | EP 2948050 | 12-02-2015 | Irhythm Technologies, Inc. | | Eq. |
| | 899 | EP 2983593 | 02-17-2016 | Irhythm Technologies, Inc. | | Eq. |
| | 900 | EP 3165161 | 05-10-2017 | Irhythm Technologies, Inc. | | |
| | 901 | EP 3212061 | 09-06-2017 | Irhythm Technologies, Inc. | | Eq. |
| | 902 | EP 3753483 | 12-23-2020 | Irhythm Technologies, Inc. | | |
| | 903 | EP 3387991 | 06-15-2022 | Irhythm Technologies, Inc. | | |
| | 904 | EP 4103051 | 12-21-2022 | Irhythm Technologies, Inc. | | |
| | 905 | GB 2 299 038 | 09-25-1996 | Minnesota Mining & Manufacturing Company | | |
| | 906 | GB 2 348 707 | 10-11-2000 | Healthcare Technology Limited | | |
| | 907 | IN 002592907-0001 | 12-08-2014 | Tricord Holdings | | |
| | 908 | JP D1596476 | 08-31-2018 | Eagle Matrix Consulting | | X-Abs |
| | 909 | JP S61-137539 | 06-25-1986 | Sekisui Chemical Co Ltd | | X |
| | 910 | JP H05-329123 | 12-14-1993 | Takemoto | | X |
| | 911 | JP H08-317913 | 03-12-1996 | Tsutomu | | X-Abs |
| | 912 | JP H08-322952 | 12-10-1996 | Medtronic Inc. | | X |
| | 913 | JP 1483906S | 10-11-2013 | Data Scope Corporation | | X-Abs |
| | 914 | JP 5203973 | 06-05-2013 | The Board of Trustees of the Leland Stanford Junior University | | X-Abs |
| | 915 | JP 5559425 | 07-23-2014 | Kumar et al. | | X-Abs |
| | 916 | JP 6198849 | 09-01-2017 | Irhythm Technologies, Inc. | | X-Abs |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

$T^1$ - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 33 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Foreign Patent Document Country Code-Number-Kind Code Example:   JP 1234567 A1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear | T[1] |
|---|---|---|---|---|---|---|
| | 917 | JP 6336640 | 05-11-2018 | Irhythm Technologies, Inc. | | X |
| | 918 | JP 6491826 | 03-08-2019 | Irhythm Technologies, Inc. | | X |
| | 919 | JP 6495228 | 03-15-2019 | Irhythm Technologies, Inc. | | X |
| | 920 | JP 6766199 | 09-18-2020 | Irhythm Technologies, Inc. | | X-Abs |
| | 921 | JP 2000-126145 | 05-09-2000 | Omron Tateisi Electronics Co. | | X-Abs |
| | 922 | JP 2001-057967 | 03-06-2001 | Advance Co. Ltd. | | X-Abs |
| | 923 | JP 2003-275186 | 09-30-2003 | Citizen Watch Co., Ltd. | | X |
| | 924 | JP 2004-121360 | 04-22-2004 | Nippon Koden Corp. | | X-Abs |
| | 925 | JP 2006-520657 | 09-14-2006 | Welch Allyn, Inc. | | X |
| | 926 | JP 2006-110180 | 04-27-2006 | Fukushima Prefecture | | X-Abs |
| | 927 | JP 2006-136405 | 06-01-2006 | Harada Electronics Ind. | | X |
| | 928 | JP 2007-045967 | 02-22-2007 | Nitto Denko Corp. | | X-Abs |
| | 929 | JP 2007-503910 | 03-01-2007 | 3M Innovative Properties Co. | | X-Abs |
| | 930 | JP 2007-097822 | 04-19-2007 | Medical Electronic Science Inst. Co. Ltd. | | X-Abs |
| | 931 | JP 2007-296266 | 11-15-2007 | Physio Track KK | | X-Abs |
| | 932 | JP 2007-504917 | 03-08-2007 | Body Media Inc. | | X-Abs |
| | 933 | JP 2008-532596 | 08-21-2008 | CUTISENSE AS | | X |
| | 934 | JP 2009-518099 | 05-07-2009 | Koninklijke Philips N.V. | | X-Abs |
| | 935 | JP 2009-525816 | 07-16-2009 | The Board of Trustees of the Leland Stanford Junior University | | X-Abs |
| | 936 | JP 2011-519583 | 07-14-2011 | KoninKlijke Philips Electronics N.V. | | X-Abs |
| | 937 | JP 2013-517053 | 05-16-2016 | University of Leicester | | X |
| | 938 | JP 2013-521966 | 06-13-2013 | University of Leicester | | X |
| | 939 | JP 2014-236982 | 12-18-2014 | Irhythm Technologies, Inc. | | X-Abs |
| | 940 | JP 2016-504159 | 02-12-2016 | Irhythm Technologies, Inc. | | X-Abs |
| | 941 | JP 2017-136380 | 08-10-2017 | Irhythm Technologies, Inc. | | X-Abs |
| | 942 | JP 2018-153651 | 10-04-2018 | Irhythm Technologies, Inc. | | X-Abs |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:**  Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 34 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

## FOREIGN PATENT DOCUMENTS

| Examiner Initials | Cite No. | Foreign Patent Document Country Code-Number-Kind Code Example: JP 1234567 A1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear | T[1] |
|---|---|---|---|---|---|---|
| | 943 | JP 2018-504148 | 02-15-2018 | Irhythm Technologies, Inc. | | X |
| | 944 | JP 2020-058819 | 04-16-2020 | Irhythm Technologies, Inc. | | X-Abs |
| | 945 | JP 2023-508235 | 03-01-2023 | Irhythm Technologies, Inc. | | X |
| | 946 | KR 10-1513288 | 04-13-2015 | Irhythm Technologies, Inc. | | |
| | 947 | KR 1020050055072 | 06-10-2005 | BODYMEDIA INC | | |
| | 948 | KR 1020170133527 | 12-05-2017 | Irhythm Technologies, Inc. | | X-Abs |
| | 949 | KR 3003784570000 | 03-29-2005 | Powerid Ltd | | |
| | 950 | KR 3008476060000 | 03-25-2016 | Submission M-Tech Co., Ltd. | | |
| | 951 | KR 3008476090000 | 03-25-2016 | Submission M-Tech Co., Ltd. | | |
| | 952 | KR 3008482960000 | 03-31-2016 | Wip Management | | |
| | 953 | KR 3008584120000 | 06-07-2016 | Submission M-Tech Co., Ltd. | | |
| | 954 | KR 3008953750000 | 02-16-2017 | Rayone Co., Ltd | | |
| | 955 | KR 3008953760000 | 02-16-2017 | Rayone Co., Ltd | | |
| | 956 | KR 3008987790000 | 03-10-2017 | Industry Academic Cooperation of Gwangju University | | |
| | 957 | KR 3009445870000 | 02-09-2018 | Submission M-Tech Co., Ltd. | | |
| | 958 | KR 3009547690000 | 04-25-2018 | MPROS | | |
| | 959 | KR 3009547710000 | 04-25-2018 | MPROS | | |
| | 960 | WO 99/023943 | 05-20-1999 | Fachhochschule Offenburg | | X-Abs |
| | 961 | WO 01/016607 | 03-08-2001 | Cordless Antistatic Res. Inc. | | X-Abs |
| | 962 | WO 2003/043494 | 05-03-2003 | Medit AS | | |
| | 963 | WO 2004/100785 | 11-24-2004 | Wireless Patient Recording Medical AS, Fensli, Rune, Gunnarson, Einar, Andersen, Jan, Einar | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 35 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Foreign Patent Document Country Code-Number-Kind Code Example: JP 1234567 A1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear | T[1] |
|---|---|---|---|---|---|---|
| | 964 | WO 2005/025668 | 03-24-2005 | 3M Innovative Properties Co. | | |
| | 965 | WO 2005/037946 | 04-28-2005 | Hisamitsu Pharmaceutical Co., Inc. | | X-Abs |
| | 966 | WO 2005/084533 | 09-15-2005 | Koninklijke Philips Electronics, N.V. | | X-Abs |
| | 967 | WO 2006/094513 | 09-14-2006 | Coloplast A/S | | X-Abs |
| | 968 | WO 2007/036748 | 04-05-2007 | Toumaz Tech. Ltd. | | |
| | 969 | WO 2007/049080 | 03-03-2007 | Toumaz Tech. Ltd. | | |
| | 970 | WO 2007/063436 | 06-07-2007 | KoninKlijke Philips Electronics N.V. | | |
| | 971 | WO 2007/066270 | 06-14-2007 | Koninklijke Philips Electronics N.V. | | |
| | 972 | WO 2007/071180 | 06-28-2007 | Chang-An Chou | | |
| | 973 | WO 2007/072069 | 06-28-2007 | Toumaz Tech. Ltd. | | |
| | 974 | WO 2007/092543 | 08-16-2007 | The Board of Trustees of the Leland Stanford Junior University | | |
| | 975 | WO 2008/005015 | 01-10-2008 | Cardiovu, Inc. | | |
| | 976 | WO 2008/005016 | 01-10-2008 | Cardiovu, Inc. | | |
| | 977 | WO 2008/057884 | 05-15-2008 | Welch Allyn, Inc. | | |
| | 978 | WO 2008/120154 | 10-09-2008 | Koekemoer, Hendrik, Lambert | | |
| | 979 | WO 2009/055397 | 04-30-2009 | HMICRO, Inc. | | |
| | 980 | WO 2009/074928 | 06-18-2009 | Koninklijke Philips Electronics, N.V. | | |
| | 981 | WO 2009/112976 | 09-17-2009 | Koninklijke Philips Electronics, N.V. | | |
| | 982 | WO 2009/112979 | 09-17-2009 | Koninklijke Philips Electronics N.V. | | |
| | 983 | WO 2009/112972 | 09-17-2009 | Koninklijke Phillips Electronics | | |
| | 984 | WO 2009/134826 | 11-05-2009 | 3M Innovative Properties Co. | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

***Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 36 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

### FOREIGN PATENT DOCUMENTS

| Examiner Initials | Cite No. | Foreign Patent Document Country Code-Number-Kind Code Example: JP 1234567 A1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear | T[1] |
|---|---|---|---|---|---|---|
| | 985 | WO 2010/093900 | 10-07-2010 | Cardionet, Inc. | | |
| | 986 | WO 2010/014490 | 02-04-2010 | Ecardio Diagnostics LLC. | | |
| | 987 | WO 2010/104952 | 09-16-2010 | Corventis, Inc. | | |
| | 988 | WO 2010/105203 | 09-16-2010 | Corventis, Inc. | | |
| | 989 | WO 2011/077097 | 06-30-2011 | Intelesens Limited | | |
| | 990 | WO 2011/084636 | 07-14-2011 | The John's Hopkins University | | |
| | 991 | WO 2011/112420 | 09-15-2011 | Cardiac Pacemakers Inc. | | |
| | 992 | WO 2011/143490 | 11-17-2011 | Irhythm Technologies, Inc. | | |
| | 993 | WO 2011/149755 | 12-01-2011 | Bibian et al | | |
| | 994 | WO 2012/003840 | 01-12-2012 | Neurodan A/S | | |
| | 995 | WO 2012/009453 | 01-19-2012 | Mayo Foundation for Medical Education and Research | | |
| | 996 | WO 2012/061509 | 05-10-2012 | Cardionet, Inc. | | |
| | 997 | WO 2012/061518 | 05-10-2012 | Cardionet, Inc. | | |
| | 998 | WO 2012/125425 | 09-20-2012 | Proteus Biomedical Inc. | | |
| | 999 | WO 2012/140559 | 10-18-2012 | MEDIC4ALL AG | | |
| | 1000 | WO 2012/160550 | 11-29-2012 | SHL Telemedicine International Ltd. | | |
| | 1001 | WO 2014/047032 | 03-27-2014 | Worcester Polytechnic Institute | | |
| | 1002 | WO 2014/051563 | 04-03-2014 | Draeger Medical Systems, Inc. | | |
| | 1003 | WO 2014/055994 | 04-10-2014 | Rhythm Diagnostics Systems, Inc. | | |
| | 1004 | WO 2014/116825 | 07-31-2014 | Irhythm Technologies, Inc. | | |
| | 1005 | WO 2014/168841 | 10-16-2014 | Irhythm Technologies, Inc. | | |
| | 1006 | WO 2015/089484 | 06-18-2015 | ALIVECOR, INC. | | |
| | 1007 | WO 2016/044514 | 03-24-2016 | Preventice, Inc. | | |
| | 1008 | WO 2016/044515 | 03-24-2016 | Preventice, Inc. | | |
| | 1009 | WO 2016/044519 | 03-24-2016 | Preventice, Inc. | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | |
|---|---|---|
| | Application No. | Not Yet Assigned |
| | Filing Date | Herewith |
| | First Named Inventor | Kumar, Uday N. |
| | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not Yet Assigned |
| SHEET 37 OF 39 | Attorney Docket No. | IRHYM.002C7 |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Foreign Patent Document Country Code-Number-Kind Code Example:  JP 1234567 A1 | Publication Date MM-DD-YYYY | Name of Patentee or Applicant | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear | T[1] |
|---|---|---|---|---|---|---|
| | 1010 | WO 2016/057728 | 04-14-2016 | Preventice, Inc. | | |
| | 1011 | WO 2016/070128 | 05-06-2016 | Irhythm Technologies, Inc. | | |
| | 1012 | WO 2016/181321 | 11-17-2016 | Ravi Bhogu | | |
| | 1013 | WO 2017/039518 | 03-09-2017 | Apaturambs AB | | |
| | 1014 | WO 2017/041014 | 03-09-2017 | The General Hospital Corporation | | |
| | 1015 | WO 2018/218310 | 12-06-2018 | Alerte Digital Health PTE.LTD. | | |
| | 1016 | WO 2019/071201 | 04-11-2019 | ALIVECOR, INC. | | |
| | 1017 | WO 2019/191487 | 10-03-2019 | Livmor, Inc. | | |
| | 1018 | WO 2020/013895 | 01-16-2020 | Livmor, inc. | | |
| | 1019 | WO 2020/041363 | 02-27-2020 | Eko Devices, Inc. | | |
| | 1020 | WO 2020/224041 | 11-12-2020 | Life Watch Tech Shanghai Inc. | | X-Abs |
| | 1021 | WO 2021/150122 | 07-29-2021 | Appsens AS | | |
| | 1022 | WO 2021/163331 | 08-19-2021 | Irhythm Technologies, Inc. | | |
| | 1023 | WO 2021245203 | 12-09-2021 | Acorai AB | | |
| | 1024 | WO 2022034045 | 02-17-2022 | HGF Limited | | |

**NON PATENT LITERATURE DOCUMENTS**

| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[1] |
|---|---|---|---|
| | 1025 | 3M Corporation, "3M Surgical Tapes – Choose the Correct Tape" quicksheet (2004) | |
| | 1026 | Altini, et al., AN ECG PATCH COMBINING A CUSTOMIZED ULTRA-LOW-POWER ECG SOC WITH BLUETOOTH LOW ENERGY FOR LONG TERM AMBULATORY MONITORING, Conference: Proceddings of Wireless Health 2011, WH 2011, October 10-13, 2011 | |
| | 1027 | BRITISH-MADE EARLY WARNING MONITOR A "GAME CHANGER", healthcare-in-europe.com, March 31, 2014 | |
| | 1028 | Comstock, PROTEUS DIGITAL HEALTH QUIETLY LAUNCHES CONSUMER-FACING WEARABLE FOR ATHLETES, Mobile Health News, October 29, 2014 | |
| | 1029 | Coxworth, SMALL ADHESIVE PARTCH OUTPERFORMS TRADITIONAL TECH FOR DETECTING ARRHYTHMIA, Scripps, iRhythm Technologies, January 3, 2014 | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

**\*Examiner:**  Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | Not Yet Assigned |
|---|---|---|---|
| | | Filing Date | Herewith |
| | | First Named Inventor | Kumar, Uday N. |
| | | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not Yet Assigned |
| SHEET 38 OF 39 | | Attorney Docket No. | IRHYM.002C7 |

**NON PATENT LITERATURE DOCUMENTS**

| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[1] |
|---|---|---|---|
| | 1030 | DEL MAR et al.; The history of clinical holter monitoring; A.N.E.; vol. 10; no. 2; pp. 226-230; April 2005 | |
| | 1031 | ENSELEIT et al.; Long-term continuous external electrocardiographic recording: a review; Eurospace; vol. 8; pp. 255-266; 2006 | |
| | 1032 | HOEFMAN et al.; Optimal duration of event recording for diagnosis of arrhythmias in patients with palpitations and light-headedness in the general practice; Family Practice; Dec. 7, 2006 | |
| | 1033 | HUYETT "Keystock & Shim Stock Catalog" page 9 Feb 2014. found at https://issuu.com/glhuyett/docs/gl-huyett-keystock-catalog/20 (Year: 2014) | |
| | 1034 | IKEDA Y. et al., "A Method for Transmission Data Reduction for Automated Monitoring System via CNN Distribution Process", Proceedings of the Symposium of Multi-media, Distribution, Coordination, and Mobile (DOCOMO2019), July 2019 | X |
| | 1035 | International Preliminary Report on Patentability and Written Opinion in PCT Application No.PCT/US2011/036335 (IRHYM.002WO), dated November 22, 2012. | |
| | 1036 | International Search Report and Written Opinion in PCT Application No. PCT/US2011/036335 (IRHYM.002WO), dated October 31, 2011. | |
| | 1037 | KENNEDY et al.; The history, science, and innovation of holter technology; A.N.E.; vol. 11; no. 1; pp. 85-94; 2006 | |
| | 1038 | "Mayo Alumni", MAYO CLINIC, Rochester, MN, Spring 2011, in 24 pages. | |
| | 1039 | MEDTRONIC LAUNCHES SEEQ WEARABLE CARDIAC MONITORING SYSTEM IN UNITED STATES, Diagnostic and Interventional Cardiology, October 7, 2014 | |
| | 1040 | MUNDT et al. "A Multiparameter Wearable Physiologic Monitoring System for Space and Terrestrial Applications" IEEE Transactions on Information Technology in Biomedicine, Vol. 9, No. 3, pp. 382-384, September 2005. | |
| | 1041 | Prakash, NEW PATCH-BASED WEARABLE SENSOR COMBINES ADVANCED SKIN ADHESIVES AND SENSOR TECHNOLOGIES, Advantage Business Marketing, July 17, 2012 | |
| | 1042 | REDJEM BOUHENGUEL ET AL, "A risk and Incidence Based Atrial Fibrillation Detection Scheme for Wearable Healthcare Computing Devices," Pervasive Computer Technologies for Healthcare, 2012 6th International Conference On, IEEE, pages 97-104, May 21, 2012 | |
| | 1043 | REIFFEL et al.; Comparison of autotriggered memory loop recorders versus standard loop recorders versus 24-hour holter monitors for arrhythmia detection; Am. J. Cardiology; vol. 95; pp. 1055-1059; May 1, 2005 | |
| | 1044 | Request for Reexamination of U.S. Patent No. 7,020,508 under 35 U.S.C. §§ 311-318 and 37 C.F.R. § 1.913 as submitted September 14, 2012 in 78 pages. | |
| | 1045 | Scapa Medical product listing and descriptions (2008) available at http://www.caapana.com/productlist.jsp and http://www.metplus.co.rs/pdf/prospekti/Samolepljivemedicinsketrake.pdf; retrieved via WayBack Machine September 24, 2012 | |
| | 1046 | Strong, WEARABLE TECHNOLOGIES CONFERENCE 2013 EUROPE - NOTES AND ROUNDUP, Wearable Technologies Conference, February 8, 2013 | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

PTO/SB/08 Equivalent

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | Not Yet Assigned |
|---|---|---|
| | Filing Date | Herewith |
| | First Named Inventor | Kumar, Uday N. |
| | Art Unit | Not Yet Assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not Yet Assigned |
| SHEET 39 OF 39 | Attorney Docket No. | IRHYM.002C7 |

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[1] |
| | 1047 | Sumner, STANFORD ENGINEERS MONITOR HEART HEALTH USING PAPER-THIN FLEXIBLE 'SKIN', Stanford Report, May 14, 2013 | |
| | 1048 | WARD et al.; Assessment of the diagnostic value of 24-hour ambulatory electrocardiographic monitoring; Biotelemetry Patient monitoring; vol. 7; 1980 | |
| | 1049 | ZIEGLER et al.; Comparison of continuous versus intermittent monitoring of atrial arrhythmias; Heart Rhythm; vol. 3; no. 12; pp. 1445-1452; Dec. 2006 | |
| | 1050 | ZIMETBAUM et al.; The evolving role of ambulatory arrhythmia monitoring in general clinic practice; Ann. Intern. Med.; vol. 130; pp. 846-8556; 1999 | |
| | 1051 | ZIMETBAUM et al.; Utility of patient-activated cardiac event recorders in general clinical practice; The Amer. J. of Cardiology; vol. 79; Feb. 1, 1997 | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.